Julian Burns King (Bar No. 298617)
julian@kingsiegel.com
Robert J. King (Bar No. 302545)
robert@kingsiegel.com
**KING & SIEGEL LLP**
601 University Avenue, Suite 275
Sacramento, CA 95825

Elliot J. Siegel (Bar No. 286798)
elliot@kingsiegel.com
**KING & SIEGEL LLP**
500 S. Grand Avenue, Suite 1520
Los Angeles, California 90071
tel: (213) 465-4802
fax: (213) 465-4803

Attorneys for Plaintiff
Jennifer Brear Brinker

King & Siegel LLP

**UNITED STATES DISTRICT COURT**

**SOUTHERN DISTRICT OF CALIFORNIA**

**Jennifer Brear Brinker**,

Plaintiff,

v.

**AXOS Bank**,

Defendants.

**AXOS Bank**,

Counterclaimant,

v.

**Jennifer Brear Brinker**,

Counterclaim Defendants.

CASE NO.: 3:22-cv-00386-MMA-DDL

Hon. Benjamin J. Cheeks
Schwartz Courthouse, Courtroom 3A

Magistrate Judge David D. Leshner

**EXHIBIT LIST**

Pretrial Conference: March 12, 2026
Time: 10:30 a.m.
Courtroom 3A

Action Filed: March 21, 2022

King & Siegel LLP

# 67EXHIBIT LIST

| No. | Description | Auth. Stip'd | Adm. Stip'd | Expected to Offer | May Offer |
|---|---|---|---|---|---|
| 1. | Plaintiff's Resume [BRINKER_00010380-10381] | | | | X |
| 2. | Defendant's Demand for Arbitration [BRINKER_004795-4812] | | | X | |
| 3. | Letter Dated 01/12/2021 to Plaintiff Re Breach of Duty to Axos Bank / Immediate Cease and Desist Demand [AXOSBANK00004046-4047] | | | X | |
| 4. | Axos Bank's New Team Member Guide | | | | X |
| 5. | Axos Bank's Independent External Loan Review [AXOSBANK00003894-3904] | | | X | |
| 6. | Case Report for BOFIBOFFICE submitted on 10/02/2020 [AXOSBANK00004017-4026] | | | X | |
| 7. | Plaintiff's Whistleblower Online Compliant submitted on 02/23/2021 [AXOSBANK00004027-4031] | | | X | |
| 8. | VCMF IntelliCredit – SVP Enterprise Risk & Independent Credit Review Presentation by Manual Cardoso from 11/12/2021 [AXOSBANK00004039-4045] | | | X | |
| 9. | Letter Dated 01/20/2021 to Nicole Geske Re Response to Breach of Duty to Axos Bank Letter [AXOSBANK00004048] | | | X | |
| 10. | Settlement Agreement and General Release entered on January 5, 2021 [AXOSBANK00004053-4061] | | | X | |

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| 11. | VCMF: Cabrera & Associates, Inc. Presentation by John Tolla and Manual Cardoso from 12/08/2020 [AXOSBANK00004062-4069] | | | X | |
| 12. | Letter Dated 09/10/2018 to Plaintiff Regarding Terms of Employment with BoFi Federal Bank [AXOSBANK00004241-4242] | | | | X |
| 13. | Policy Statement – Policy 6710 Warehouse Lending Policy dated 04/11/2020 [AXOSBANK00004645-4648] | | | X | |
| 14. | Policy Statement – Policy 2530 Vender Management Program Policy dated 12/14/2018 [AXOSBANK00005280-5302] | | | X | |
| 15. | Policy Statement – Policy 2530 Vender Management Program Policy dated 10/24/2020 [AXOSBANK00005303-5311] | | | X | |
| 16. | Policy Statement – Policy 7110 Independent Credit Review Policy dated 11/17/2020 [AXOSBANK00005946-5951] | | | X | |
| 17. | Policy Statement – Policy 7110 Independent Credit Review Policy dated 10/24/2019 [AXOSBANK00005964-5969] | | | X | |
| 18. | Axos Bank's Independent Credit Review (ICR) Manual dated December 2019 [AXOSBANK00008870-9036] | | | X | |
| 19. | Letter Dated 06/08/2020 to Waqqas Ahsan Regarding Terms of Employment [AXOSBANK00036943-36948] | | | | X |
| 20. | Letter Dated 12/03/2020 to Lisa Kiess Regarding Terms of Employment | | | | X |

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | [AXOSBANK00048040-48041] | | | | |
| 21. | Letter Dated 03/04/2020 to Anthony Maniscalco Regarding 2019 Bonus Statement [AXOSBANK00027504-27507] | | | X | |
| 22. | Letter Dated 03/04/2020 to Plaintiff Regarding 2019 Bonus Statement [AXOSBANK00027508-27511] | | | X | |
| 23. | ICR Reports & Findings (2015-2020) [AXOSBANK00053102-53110] | | | X | |
| 24. | Letter Dated 01/05/2021 to Plaintiff Regarding Termination of Employment [BRINKER_006623] | | | | X |
| 25. | Letter Dated 03/30/2021 to Plaintiff Regarding U.S. Department of Labor Whistleblower Retaliation Complaint [AXOSBANK00049255-49257] | | | X | |
| 26. | Email attaching KPMG + Axos Bank's Independent Credit Review Services Dated 12/15/2020 and attachment [AXOSBANK000054349-5350] | | | X | |
| 27. | Crowe + Axos Bank's Proposal to Provide Loan Review Staff Augmentation [AXOSBANK00005481-5503] | | | X | |
| 28. | Engagement Agreement for Consulting Services between Axos Bank and Cabreras & Associates, Inc. Dated 12/31/2020 [AXOSBANK00020045-20054] | | | X | |
| 29. | Axos Bank's Executive Overview – ICR Testing in CT 2020 submitted by John Tolla dated 01/14/2021 | | | X | |

| | | | | | |
|---|---|---|---|---|---|
| | [AXOSBANK00020114-20201] | | | | |
| 30. | ICR Management Committee Agenda for August 7, 2020 and Meeting Minutes from April 21, 2020 [AXOSBANK00044444-44505] | | | X | |
| 31. | ICR Management Committee Agenda for April 23, 2019 and Meeting Minutes from February 8, 2019 [AXOSBANK00047163-47223] | | | X | |
| 32. | ICR Management Committee Agenda for August 30, 2019 and Meeting Minutes from April 23, 2019 [AXOSBANK00047890-48001] | | | X | |
| 33. | Independent Credit Review Management Committee Charter Adopted November 17, 2020 [AXOSBANK00035621-35624] | | | X | |
| 34. | Minutes of the Regular Meeting of the Independent Credit Review Management Committee Dated 08/30/2019 [AXOSBANK00022971-22974] | | | X | |
| 35. | Minutes of the Regular Meeting of the Independent Credit Review Management Committee Dated 01/23/2020 [AXOSBANK00027276-27277] | | | X | |
| 36. | Minutes of the Regular Meeting of the Independent Credit Review Management Committee Dated 04/21/2020 [AXOSBANK00027278-27279] | | | X | |
| 37. | Minutes of the Regular Meeting of the Independent Credit Review Management Committee Dated 08/30/2019 [AXOSBANK00027280-27282] | | | X | |
| 38. | Minutes of the Regular Meeting | | | X | |

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | of the Independent Credit Review Management Committee Dated 11/22/2019 [AXOSBANK00027283-27284] | | | | |
| 39. | Minutes of the Regular Meeting of the Independent Credit Review Management Committee Dated 04/23/2019 [AXOSBANK00027421-27422] | | | X | |
| 40. | Executive Overview – ICR Management Committee Minutes 02/08/2019 [AXOSBANK00027427-27429] | | | X | |
| 41. | ICR Process Review – Commericial & Industrial Lending – Lender Finance Summary Scorecard dated 08/31/2020 [BRINKER_005248-5280] | | | X | |
| 42. | ICR Process Review – SFR Warehouse Lending Summary Scorecard dated 01/05/2020 [AXOSBANK0022442-22465] | | | X | |
| 43. | Executive Overview – Process Review Reports 02/27/2019 [AXOSBANK00027261-27262] | | | X | |
| 44. | ICR Process Review – Warehouse Lending: Business Unit Description dated 11/21/2029 [AXOSBANK00027993-28009] | | | X | |
| 45. | Job 2020-3402 Independent Credit Review Officer Position Information [AXOSBANK00036939-36942] | | | X | |
| 46. | Job Requisition Approval Form – First Vice President, Independent Credit Review Officer [AXOSBANK00036950-36955] | | | X | |
| 47. | Job Requisition Approval Form – Internal Asset Review Officer, | | | X | |

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | Vice President [AXOSBANK00036962-36964] | | | | |
| 48. | Management Directive 3220 – Computer Acceptable Use dated 08/02/2019 [AXOSBANK00043650-43653] | | | X | |
| 49. | Executive Overview – Completed ICR Process Reviews dated 09/10/2020 [BRINKER_005241-5247] | | | X | |
| 50. | Executive Overview – Completed ICR Process Reviews dated 09/30/2019 [AXOSBANK00026464-26531] | | | X | |
| 51. | Executive Overview – Completed ICR Process Reviews dated 08/25/2020 [AXOSBANK00027104-27108] | | | X | |
| 52. | Executive Overview – Completed ICR Process Reviews dated 06/18/2019 [AXOSBANK00027109-27189] | | | X | |
| 53. | Executive Overview – Completed ICR Process Reviews dated 09/30/2019 [AXOSBANK00027190-27257] | | | X | |
| 54. | Executive Overview – Completed ICR Process Reviews dated 02/05/2020 [AXOSBANK00027258-27260] | | | X | |
| 55. | Executive Overview – Completed ICR Process Reviews dated 09/10/2020 [AXOSBANK00027263-27269] | | | X | |
| 56. | Executive Overview – Completed ICR Process Reviews dated 12/02/2019 [AXOSBANK00027270-27275] | | | X | |
| 57. | Executive Overview – Completed ICR Process Reviews dated 08/07/2020 | | | X | |

| | | | | | |
|---|---|---|---|---|---|
| | [AXOSBANK00029856-29862] | | | | |
| 58. | Plaintiff's HR Complaint and Investigation dated 10/05/2020 [AXOSBANK00027534-27546] | | | X | |
| 59. | Interagency Guidance on Credit Risk Review Systems [AXOSBANK00027647-27684] | | | X | |
| 60. | What the Interagency Guidance on Credit Risk Review Systems Means for Your Institution [AXOSBANK00027685-27687] | | | X | |
| 61. | List of ICR VP [AXOSBANK00044202] | | | X | |
| 62. | ICR 2018 Process Review Schedule [AXOSBANK00044203] | | | X | |
| 63. | Vendor Life Cycle Management Template [AXOSBANK00044319] | | | X | |
| 64. | Letter dated 07/24/2024 to Plaintiff Regarding CFA Institute Closure of Investigation | | | X | |
| 65. | Summary of Tasks and Costs from Micheletti [MICHELETTI0000001] | | | X | |
| 66. | Plaintiff's Internal Job Pursuits as of 10/27/2020 [AXOSBANK00026840-26841] | | | X | |
| 67. | Plaintiff's Notice to Employee as to Change in Relationship dated 01/05/2021 [AXOSBANK00004071] | | | | X |
| 68. | Anthony Maniscalo II's Notice to Employee dated 11/13/2018 [AXOSBANK00052053-52054] | | | X | |
| 69. | Settlement Agreement and General Release Dated January 5, 2021 [BRINKER_006204-6212] | | | X | |
| 70. | Plaintiff's Personnel File [AXOSBANK00004070-4255] | | | | X |



King & Siegel LLP

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| 71. | Email Dated 12/09/2020 from Joshua Tennant to Plaintiff and Others Regarding Cabrera and Associates – VCMF1 VCMF: Cabrera & Associates Presentation Dated 12/08/2020 Attached [AXOSBANK00008464-8473] | | | X | |
| 72. | Plaintiff's 2020 Performance Review [AXOSBANK00006733-6737] | | | X | |
| 73. | Plaintiff's 2019 Performance Review [AXOSBANK00010064-10066] | | | X | |
| 74. | Plaintiff's July 2019 Performance Review [AXOSBANK00017138-17142] | | | X | |
| 75. | Plaintiff's July 2020 Performance Review [AXOSBANK00014493-14496] | | | X | |
| 76. | Letter Dated 03/31/2017 to Anthony Maniscalco II Regarding Terms of Employment [AXOSBANK00052049-52050] | | | X | |
| 77. | Anthony Mansiscalco II's Resume [AXOSBANK00052057-52060] | | | X | |
| 78. | Short Message Report Containing Messages Between Plaintiff, John Tolla, and Anthony Maniscalco [AXOSBANK00036133-36136] | | | | X |
| 79. | Short Message Report Containing Messages Between Plaintiff, John Tolla, and Anthony Maniscalco [AXOSBANK00036133-36136] | | | | X |
| 80. | Short Message Report Containing Messages Between John Tolla, and Anthony | | | | X |

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | Maniscalco [AXOSBANK00036168-36171] | | | | |
| 81. | Short Message Report Containing Messages Between Plaintiff and John Tolla [AXOSBANK00036186-36188] | | | X | |
| 82. | Short Message Report Containing Messages Between John Tolla and Manuel Cardoso [AXOSBANK00036189-36190] | | | X | |
| 83. | Short Message Report Containing Messages Between Manuel Cardoso and Mikael Rosenberger [AXOSBANK00036205-36207] | | | X | |
| 84. | Short Message Report Containing Messages Between John Tolla and Manuel Cardoso [AXOSBANK00036220-36221] | | | X | |
| 85. | Short Message Report Containing Messages Between John Tolla and Manuel Cardoso [AXOSBANK00036229-36230] | | | X | |
| 86. | Short Message Report Containing Messages Between John Tolla and Manuel Cardoso [AXOSBANK00036231-36233] | | | X | |
| 87. | Short Message Report Containing Messages Between John Tolla and Manuel Cardoso [AXOSBANK00036238-36239] | | | X | |
| 88. | Short Message Report Containing Messages Between Joshua Tennant and Manuel Cardoso [AXOSBANK00036265-36266] | | | X | |
| 89. | Short Message Report Containing Messages Between Andrew Trani and Manuel Cardoso [AXOSBANK00036290-36291] | | | X | |

| | | | | | |
|---|---|---|---|---|---|
| 90. | Short Message Report Containing Messages Between Alyssia Carstairs and Manuel Cardoso [AXOSBANK00036310-36311] | | | X | |
| 91. | Short Message Report Containing Messages Between Plaintiff and Anthony Maniscalco [AXOSBANK00036878-36882] | | | | X |
| 92. | Short Message Report Containing Messages Between Lisa Kiess and Manuel Cardoso [AXOSBANK00049200-49201] | | | X | |
| 93. | Short Message Report Containing Messages Between Lisa Kiess and Manuel Cardoso [AXOSBANK00049204-49205] | | | X | |
| 94. | Short Message Report Containing Messages Between Randal Helm and Manuel Cardoso [AXOSBANK00049208-49209] | | | | X |
| 95. | Short Message Report Containing Messages Between Randal Helm and Manuel Cardoso [AXOSBANK00049210-49213] | | | X | |
| 96. | Email dated 12/03/2020 from Fred Cabrera to John Tolla Regarding Company Information with Cabrera Associates SOC 2 Report Attached [AXOSBANK00054366-54414] | | | X | |
| 97. | Email dated 12/10/2019 from Manuel Cardoso to Plaintiff Regarding Warehouse, Credit and ICR Final Review [AXOSBANK00027991-28009] | | | X | |
| 98. | Email dated 12/19/2019 from Steve VanSickler to Plaintiff | | | X | |

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | Regarding EQF 2019 ECR Final Review [AXOSBANK00026463-26531] | | | | |
| 99. | Email dated 09/03/2019 from Daniel Kreutzmann to Plaintiff Regarding EQF – Follow Up From Last Weeks ICR Management Committee | | | X | |
| 100. | Screenshot of Alexandria Gravedoni's Linkedin Post and Comment from Joseph DeSteno [BRINKER006557-6558] | | | | X |
| 101. | Screenshot of AVP Internal Audit Position [BRINKER_006559-6563] | | | | X |
| 102. | Email dated 08/05/2019 from Plaintiff to Manuel Cardoso Regarding EQF ICR Report / Rewritten [AXOSBANK00047391-47422] | | | | X |
| 103. | Email dated 08/07/2019 from Plaintiff to Manuel Cardoso Regarding EQF ICR Review Draft [AXOSBANK00047302-47332] | | | | X |
| 104. | Email dated 10/29/2020 from Mary Ellen Ciafardini to John Tolla Regarding Designation Notice FMLA/CFRA – Reduced Scheduled [AXOSBANK000000764] | | | X | |
| 105. | Email Dated 07/23/2019 from Manuel Cardoso to Plaintiff Regarding ICR Draft Rewrite Meeting [AXOSBANK00001861-1862] | | | X | |
| 106. | Email dated 07/13/2020 Email from Plaintiff to Anthony Maniscalco, Waqqas Ahsan, Manuel Cardoso, and others Regarding Quarterly Risk | | | X | |



King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | Assessments / August ICR & CICR Meetings [AXOSBANK00002718-2722] | | | | |
| 107. | Employee Confidentiality, Non-Disclosure, and Non-Recruitment Agreement [AXOSBANK00004160-4164] | | | | X |
| 108. | Email dated 01/05/2021 from John Tolla to Anthony Maniscalco and Plaintiff Regarding Clean WLD Draft – Summary of Evidence from BU; WHL 2020 Process Review Attached [AXOSBANK00044587-44618] | | | X | |
| 109. | Calendar Invited Dated 01/05/2021 from John Tolla to Anthony Mansicalco, Plaintiff, Waqqas Ahsan, and John Vargas Regarding ICR Team Meeting [AXOSBANK00007421] | | | | X |
| 110. | Email dated 03/17/2020 from Tom Constantine to David Bacli and Erik Bowen Regarding Special Assets Manager [AXOSBANK00008427] | | | X | |
| 111. | Email dated 06/26/2020 from John Cate to Tom Constantine Regarding FYI Steve VanSickler's Office Moved [AXOSBANK00008452-8454] | | | X | |
| 112. | Email dated 12/08/2020 from Joshua Tennant to Andy Micheletti, Jan Durrans, Tom Constantine, Mary Ellen Ciafardini, Brian Swanson, Eshel Bar-Adon, John Tolla, and Manuel Cardoso Regarding Cabrera and Associates – VCMF [AXOSBANK00008455-8463] | | | X | |
| 113. | Email dated 04/02/2020 from | | | X | |

| | | | | | |
|---|---|---|---|---|---|
| | Adrianne Santos to Tom Constantine Regarding Axos Team Newsletter [AXOSBANK00008484-8490] | | | | |
| 114. | Email dated 04/08/2020 from Carl Printer to Tom Constantine Regarding Notification of Request to Separate Employee [AXOSBANK00008491-8492] | | | X | |
| 115. | Email dated 08/07/2019 from Plaintiff to Manuel Cardoso Regarding EQF ICR Report / With MC Review [AXOSBANK000121106-12110] | | | X | |
| 116. | Email dated 03/06/2020 from Axos Bank to Plaintiff Regarding Thank you for your application [AXOSBANK00013394] | | | | X |
| 117. | Email dated 03/06/2020 from Axos Bank to Plaintiff Regarding Thank you for your application [AXOSBANK00013395] | | | | X |
| 118. | Email dated 10/01/2020 from David Park to Plaintiff Regarding C&I Portfolio Management Role [AXOSBANK00014705-14708] | | | X | |
| 119. | Email dated 01/05/2021 from Erik Bowen to Plaintiff Regarding Update [AXOSBANK00014954-14955] | | | | X |
| 120. | Email dated 12/20/2019 from Plaintiff to Manuel Cardoso Regarding Next Career Move in Axos after ICR [AXOSBANK00017882-17885] | | | | X |
| 121. | Email dated 01/16/2020 from Plaintiff to Andy Micheletti Regarding ICR Process Review [AXOSBANK00017952-17953] | | | | X |
| 122. | Email dated 03/12/2020 from | | | | X |

| | | | | | |
|---|---|---|---|---|---|
| | Plaintiff to Stephen Carney Regarding Internal Consulting Role [AXOSBANK00018116-18117] | | | | |
| 123. | Calendar Invite dated 03/13/2020from Plaintiff to Stephen Carney Regarding Overview Internal Consulting Role [AXOSBANK00018121] | | | | X |
| 124. | Email dated 06/24/2020 from Plaintiff to Steve VanSickler Regarding Office Moved [AXOSBANK00018504-18506] | | | | X |
| 125. | Email dated 07/21/2020 from Plaintiff to David Park Regarding CCL Role [AXOSBANK00018572-18573] | | | | X |
| 126. | Email dated 09/07/2020 from Plaintiff to John Cate Regarding Checking In [AXOSBANK00018626-18630] | | | | X |
| 127. | Email dated 09/08/2020 from Plaintiff to David Park Regarding C&I Lending Role Inquiry [AXOSBANK00018634-18635] | | | | X |
| 128. | Email dated 04/02/2021 from Brian Morgan to Heather Plocky and Polly Towill Regarding OSHA Whistlblower Complaint – Axos Bank/ Brear Brinker [AXOSBANK00049263-49265] | | | X | |
| 129. | Email dated 10/14/2022 from Chris Mosera to John Tolla Regarding Consumer Unsecured Lending – Follow Up Meeting [AXOSBANK00051735-51739] | | | X | |
| 130. | Email dated 10/14/2022 from John Tolla to Chris Mosera Regarding Consumer Unsecured Lending – Follow Up Meeting | | | X | |

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | [AXOSBANK00051740-51744] | | | | |
| 131. | Email dated 04/05/2020 from Carl Printer to Plaintiff Regarding Opportunities for Credit [AXOSBANK00019573] | | | | X |
| 132. | Email dated 10/16/2020 from David Park to Plaintiff Regarding C&I Portfolio Management Role [AXOSBANK00020085-20089] | | | | X |
| 133. | Email dated 10/14/2022 from Chris Mosera to John Tolla Regarding Consumer Unsecured Lending – Follow Up Meeting [AXOSBANK00051745-51750] | | | X | |
| 134. | Email dated 09/11/2020 from John Cate to David Park Regarding C&I Lending Role Inquiry [AXOSBANK00020091-20093] | | | X | |
| 135. | Email dated 09/18/2018 from Scott Miller to Manuel Cardoso Regarding Internal Asset Review [AXOSBANK00054200-54204] | | | X | |
| 136. | Email dated 10/25/2019 from Plaintiff to Manuel Cardoso, John Tolla, Eshel Bar-Adon, and Others Regarding Correspondent Lending ICR Review 2019 [AXOSBANK00020903-20908] | | | X | |
| 137. | Email dated 02/28/2019 from Steve VanSickler to Manuel Cardoso Regarding Financial Statement Periodic Reviews [AXOSBANK00021043-21046] | | | X | |
| 138. | Email dated 04/15/2019 from Manuel Cardoso to Plaintiff Regarding ICR Correspondent Lending Review [AXOSBANK00021053-21056] | | | X | |
| 139. | Email dated 07/16/2020 from | | | X | |

| | | | | | |
|---|---|---|---|---|---|
| | John Tolla to Plaintiff Regarding FND5112 – Docs Posted in Archer [AXOSBANK00021171-21176] | | | | |
| 140. | Email dated 09/16/2020 from John Tolla to Plaintiff Regarding CRR Downgrade Rationale [AXOSBANK00021181-21182] | | | X | |
| 141. | Email dated 07/23/2019 from Plaintiff to Manuel Cardoso and Anthony Maniscalco Regarding EQF/ICR Draft Rewrite Meeting [AXOSBANK00021810-21811] | | | X | |
| 142. | Email dated 05/22/2019 from Plaintiff to Manuel Cardoso Regarding Equipment Finance ICR Review (Draft) and attachments [AXOSBANK00024251-24271] | | | X | |
| 143. | Email dated 03/30/2020 from Plaintiff to herself Regarding Correspondent Lending Contingency Plan [AXOSBANK00024688] | | | | X |
| 144. | Email dated 07/25/2019 from Manuel Cardoso to Plaintiff Regarding Discussions Re: EQF Draft Report Dial [AXOSBANK24986-25001] | | | | X |
| 145. | Email dated 06/18/2019 from Anthony Maniscalco to Manuel Cardoso Regarding Compliance and Independent Credit Review Committee Inaugural Meeting [AXOSBANK00025231] | | | | X |
| 146. | Email dated 11/06/2020 from Manuel Cardoso to Plaintiff, John Tolla, John Vargas, Lisa Kiess, Waqqas Ahsan, and Mikael Rosenberg Regarding Job Title Alignment | | | | X |

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | [AXOSBANK00025376] | | | | |
| 147. | Email dated 12/10/2020 from Manuel Cardoso to Plaintiff, John Tolla, John Vargas, Lisa Kiess, and Waqqas Ahsan Regarding ICR Roles & Resp Dec/Jan [AXOSBANK00025385] | | | X | |
| 148. | Email dated 04/30/2019 from Shelley Leach to Plaintiff, Anthony Maniscalco, Manuel Cardoso, and Isabel Melendez Regarding ICR Board Meeting Re-Scheduled for 21st [AXOSBANK00025401] | | | | X |
| 149. | Email dated 09/30/2019 from Manuel Cardoso to Plaintiff, Anthony Maniscalco and Holly Hammons Regarding CICR Committee – Draft Agenda [AXOSBANK00025409-25410] | | | | X |
| 150. | Email dated 06/15/2020 from Plaintiff to Viviane Tschanz Regarding Special Assets [AXOSBANK00026357] | | | | X |
| 151. | Email dated 08/30/2019 from Tom Constantine to John Tolla and Erik Bowen Regarding AXOS customer $5.1 M Loan Denounced in Fraud Case [AXOSBANK00026628-26630] | | | X | |
| 152. | Email dated 11/05/2020 from Mary Ellen Ciafardini to Plaintiff Regarding Follow Up [AXOSBANK00026803] | | | X | |
| 153. | Email dated 03/12/2020 from Stephen Carney to Plaintiff Regarding Internal Consulting Role [AXOSBANK00026815] | | | | X |
| 154. | Email dated 10/16/2020 from | | | | X |

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | David Park to Plaintiff Regarding C&I Portfolio Management Role [AXOSBANK00026832-26837] | | | | |
| 155. | Email dated 09/08/2020 from David Park to Plaintiff and John Crate Regarding C&I Lending Role Inquiry [AXOSBANK00026917-26918] | | | | X |
| 156. | Email dated 07/09/2020 from John Crate to David Park Regarding CCL Portfolio Management [AXOSBANK00026920] | | | X | |
| 157. | Email dated 08/13/2020 from John Crate to Tom Constantine Regarding Are you guys listening to ICR [AXOSBANK00026931-26932] | | | X | |
| 158. | Email dated 11/14/2018 from Scott Miller to Manuel Cardoso Regarding Questions/Loan Review [AXOSBANK00054288-54291] | | | X | |
| 159. | Email dated 07/09/2020 from David Park to John Crate Regarding CCL Portfolio Management [AXOSBANK00026968] | | | X | |
| 160. | Email dated 07/09/2020 from John Crate to David Park Regarding CCL Portfolio Management [AXOSBANK00026970-26971] | | | X | |
| 161. | Email dated 09/21/2018 from Deven Abell to Manuel Cardoso Regarding Bofi Internal Asset Review Support [AXOSBANK00054300-54304] | | | X | |
| 162. | Email dated 04/08/2020 from Tom Constantine to John Crate Regarding Notification of | | | X | |

| | | | | | |
|---|---|---|---|---|---|
| | Request to Separate Employee [AXOSBANK00027048-27051] | | | | |
| 163. | Email dated 04/08/2020 from Michael O'Neal to Tom Constantine Regarding Notification of Request to Separate Employee [AXOSBANK00027063-27064] | | | X | |
| 164. | Email dated 09/03/2020 from John Tolla to Manuel Cardoso Regarding Brear and ICR [AXOSBANK00027086] | | | X | |
| 165. | Email dated 09/09/2020 from John Tolla to Manuel Cardoso Regarding CICRC Special Meeting (SSP 3) [AXOSBANK00027087] | | | X | |
| 166. | Email dated 07/31/2020 from John Tolla to Manuel Cardoso Regarding GRC Bonus and PR Sheet – Promotion Brear Brinker [AXOSBANK00027095-27098] | | | X | |
| 167. | Email dated 02/24/2020 from Manuel Cardoso to Andy Micheletti Regarding Chat On Brear Brinker Good Fit For Finance [AXOSBANK00027469-27473] | | | | X |
| 168. | Email dated 04/05/2019 from Plaintiff to Manuel Cardoso, Anthony Manscalco, and Isabel Melendez Regarding Upcoming ICR MCC Meeting [AXOSBANK00027552] | | | X | |
| 169. | Email dated 05/15/2019 from Manuel Cardoso to Plaintiff, Anthony Maniscalco, Isabel Melendez, and Shelley Leach Regarding Compliance and ICR Board Committee Charter – Board Approved | | | X | |

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | [AXOSBANK00029630-29631] | | | | |
| 170. | Email dated 08/06/2020 from Manuel Cardoso to Plaintiff, John Tolla, and Others Regarding ICR Management Committee Jul 2020; ICR Management Committee Completed ICR Process Reviews Attached [AXOSBANK00029761-29855] | | | X | |
| 171. | Email dated 12/11/2020 from Plaintiff to Anthony Maniscalco Regarding SFR Warehouse Lending ICR Process Review [AXOSBANK00030132-30134] | | | | X |
| 172. | Email dated 06/09/2020 from Anthony Maniscaclo to Plaintiff, Manuel Cardoso, and Others Regarding Monthly Update on Credit Risk Actions for Board ALCO – May 2020 [AXOSBANK00030315-30316] | | | X | |
| 173. | Email dated 06/09/2020 from Anthony Maniscalco to Plaintiff Regarding Monthly Updated on Credit Risk Actions for Board ALCO – May 2020 [AXOSBANK00030319-30320] | | | X | |
| 174. | Email dated 12/29/2020 from Tom Constatine to Erik Bowen and Karl Maes Regarding SFR Warehouse Lending ICR Process Review [AXOSBANK00031707-31715] | | | X | |
| 175. | Email dated 12/29/2020 from Erik Bowen to Tom Constantine and Karl Maes Regarding SFR Warehouse Lending ICR Process Review [AXOSBANK00031716-31723] | | | X | |
| 176. | Email dated 07/24/2019 from | | | X | |

| | | | | | |
|---|---|---|---|---|---|
| | Manuel Cardoso to Plaintiff and John Tolla Regarding Discussion Re EQF Report [AXOSBANK00032094-32098] | | | | |
| 177. | Email dated 07/14/2020 from Manuel Cardoso to Plaintiff and Steve VanSickler Regarding FND 5112 Docs Posted in Archer [AXOSBANK00033555-33557] | | | X | |
| 178. | Email dated 07/17/2020 from Robert Martini to Plaintiff and John Tolla Regarding Warehouse Guidelines for Extended Dwell Time [AXOSBANK00033602-33603] | | | X | |
| 179. | Email dated 08/06/2020 from Manuel Cardoso to Plaintiff and John Tolla Regarding Lender Fin – OCR Review Rating [AXOSBANK00033639] | | | X | |
| 180. | Email dated 08/12/2020 from Manuel Cardoso to Plaintiff, John Tolla, and Others Regarding ICR Mgt Special Meeting Revised – Lender Finance Process Review [AXOSBANK00033666-33667] | | | X | |
| 181. | Email dated 09/01/2020 from Manuel Cardoso to Plaintiff Regarding Lender Finance Models [AXOSBANK00033685-33687] | | | X | |
| 182. | Email dated 09/08/2020 from John Tolla to Plaintiff and Manuel Cardoso Regarding Lender Finance Models; Lender Finance 2020 ICR Draft Attached [AXOSBANK00033690-33728] | | | X | |
| 183. | Email dated 09/08/2020 from Manuel Cardoso to Plaintiff and | | | X | |

| | | | | | |
|---|---|---|---|---|---|
| | John Tolla Regarding Lender Finance Models [AXOSBANK00033778-33784] | | | | |
| 184. | Email dated 09/10/2020 from Manuel Cardoso to Plaintiff and John Tolla Regarding MRM – Update Lender Finance Collateral Tool [AXOSBANK00033838-33839] | | | X | |
| 185. | Email dated 12/23/2019 from Plaintiff to Manuel Cardoso Regarding WLD ICR Review Draft [AXOSBANK00034969-34971] | | | X | |
| 186. | Email dated 08/10/2020 from Plaintiff to David Park Regarding Lender Finance ICR Draft Report [AXOSBANK00035346-35347] | | | X | |
| 187. | Email dated 08/11/2020 from Plaintiff to Manuel Cardoso, John Tolla and Others Regarding ICR Mtg Special Meeting Request – Lender Finance Process Review [AXOSBANK00035348-35349] | | | X | |
| 188. | Email dated 08/27/2020 from Plaintiff to Manuel Cardoso, John Vargas and John Tolla Regarding Lender Finance Models; Lender Finance 2020 ICR Draft Attached [AXOSBANK00035358-35390] | | | X | |
| 189. | Email dated 09/08/2020 from Plaintiff to Manuel Cardoso and John Tolla Regarding Lender Finance Model [AXOSBANK00035404-35409] | | | X | |
| 190. | Email dated 02/11/2020 from Manuel Cardoso to Plaintiff and Others Regarding ICR Loan Portfolio Review Plan 2020 | | | | X |

King & Siegel LLP

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | [AXOSBANK00037124-37126] | | | | |
| 191. | Email dated 06/09/2020 from Plaintiff to Manuel Cardoso, John Vargas, Lisa Kiess, John Molnar, and Anthony Maniscaclo Regarding Monthly Updated on Credit Risk Actions Board ALCO - May 2020 [AXOSBANK00037150-37151] | | | X | |
| 192. | Email dated 08/11/2020 from Manuel Cardoso to Plaintiff, John Vargas, and Marc Kantor Regarding ICR Lender Finance Draft; ICR Process Review Commercial & Industrial Lending Attached [AXOSBANK00038281-38315] | | | X | |
| 193. | Email dated 05/13/2020 from Steve VanSickler to Plaintiff Regarding Extension Agreement [AXOSBANK00040286-40287] | | | X | |
| 194. | Email dated 07/14/2020 from Robert Martini to Plaintiff and Others Regarding FND 5112 Docs Posted in Archer [AXOSBANK00040329-40330] | | | X | |
| 195. | Email dated 07/16/2020 from Robert Martini to Plaintiff and Others Regarding FND 5112 Docs Posted in Archer; Warehouse Lending General Guidelines Attached [AXOSBANK00040342-40350] | | | X | |
| 196. | Email dated 07/16/2020 from John Tolla to Plaintiff Regarding FND 5112 Docs Posted in Archer [AXOSBANK00040358-40364] | | | X | |
| 197. | Email dated 08/10/2020 from Manuel Cardoso to Plaintiff Regarding ICR Meeting Follow Up; Lender Finance 2020 ICR | | | X | |

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | Draft Attached [AXOSBANK00040420-40452] | | | | |
| 198. | Email dated 08/20/2020 from John Tolla to Plaintiff and Manuel Cardoso Regarding Next CICRC Regular Meeting – Submission Deadline 8/17; Lender Finance 2020 ICR Draft Attached [AXOSBANK00040582-40619] | | | X | |
| 199. | Email dated 08/26/2020 from John Tolla to Plaintiff and Manuel Cardoso Regarding Lender Finance ICR Responses; LF ICR Update Clean Attached [AXOSBANK00040626-40656] | | | X | |
| 200. | Email dated 12/14/2020 from John Tolla to Jan Durrans Regarding Engagement Agreement and Proposal; Axos 2021 Engagement Agreement Attached [AXOSBANK00054538-54557] | | | X | |
| 201. | Email dated 08/26/2020 from John Tolla to Plaintiff and Manuel Cardoso Regarding Lender Finance ICR Responses [AXOSBANK00040657-40658] | | | X | |
| 202. | Email dated 06/13/2019 from Plaintiff to Manuel Cardoso and Others Regarding 6/18/19 Committeee Meeting Packet – Internal [AXOSBANK00040880-40882] | | | | X |
| 203. | Email dated 08/07/2019 from Plaintiff to Jim Thomas Rgearding CICR Board and ICR Mgmt Committees [AXOSBANK00040889-40890] | | | | X |
| 204. | Email dated 02/25/2020 from Plaintiff to John Tolla and | | | X | |

| | | | | | |
|---|---|---|---|---|---|
| | Manuel Cardoso Regarding Meeting Recap ICR Warehouse [AXOSBANK00041762-41771] | | | | |
| 205. | Email dated 05/13/2020 from Plaintiff to Steve VanSickler Regarding Aging Report [AXOSBANK00041985] | | | X | |
| 206. | Email dated 05/13/2020 from Plaintiff to John Tolla Regarding Non-QM Executive Management Report [AXOSBANK00042006-42025] | | | X | |
| 207. | Email dated 08/05/2020 from Plaintiff to Joel Kodish and David Park Regarding Lender Finance ICR Draft Report and attachments [AXOSBANK00042378-42437] | | | X | |
| 208. | Email dated 08/06/2020 from Plaintiff to David Park, John Tolla, Manuel Cardoso, and Joel Kodish Regarding Lender Finance ICR Discussion and Risk Rating Obligor LGD [AXOSBANK00042438-424637] | | | | X |
| 209. | Email dated 09/08/2020 from Plaintiff to David Park, John Tolla, Manuel Cardoso and others Regarding Lender Finance ICR Report – Final Revisions and attachment [AXOSBANK00042581-42614] | | | X | |
| 210. | Email dated 09/10/2020 from Manuel Cardoso to Marc Kantor, and Raymond Matsumoto Regarding Final ICR Lender Finance Report; Report Attached [AXOSBANK00043459-43492] | | | | X |
| 211. | Email dated 10/02/2018 from Manuel Cardoso to John Tolla | | | X | |

King & Siegel LLP

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | Regarding ICR Outsourcing – KMPG Proposal; KPMG Proposal Attached [AXOSBANK00054306-54320] | | | | |
| 212. | Email dated 07/23/2018 from Manuel Cardoso to John Tolla Regarding weekly 1:1; ICR 2018 Process Review Schedule Attached [AXOSBANK00044180-44203] | | | X | |
| 213. | Email dated 04/09/2020 from Plaintiff to Anthony Maniscalco Regarding Big Favor Time [AXOSBANK00044431-44432] | | | | X |
| 214. | Email dated 08/06/2020 from Manuel Cardoso to John Tolla, Plaintiff and Others Regarding ICR Management Committee July 2020; ICR Agenda Attached; [AXOSBANK00044442-44505] | | | X | |
| 215. | Email dated 11/28/2018 from Manuel Cardoso to Plaintiff and Others Regarding Credit Spreading of Financials [AXOSBANK00047429-47430] | | | X | |
| 216. | Email dated 07/17/2020 from John Cate to Robert Martini and Steve VanSickler Regarding FND 5112 Docs Posted in Archer [AXOSBANK00048002-48008] | | | X | |
| 217. | Email dated 03/13/2020 from John Tolla to Viviane Tschanz Regarding Important Notice SVP + Meeting; VCMF – ICR Loan Review Systems Doc Attached [AXOSBANK00048053-48064] | | | | X |
| 218. | Email dated 02/11/2019 from Manuel Cardoso to Plaintiff Regarding ICR CL Review with Manuel Edits; ICR Process | | | X | |

| | | | | | |
|---|---|---|---|---|---|
| | Review Draft 23Jan2019_MCEdits v2 Attached [AXOSBANK00048701-48720] | | | | |
| 219. | Email dated 04/04/2019 from Manuel Cardoso to Plaintiff Regarding Status of Correspondent Lending ICR Report [AXOSBANK00048782-48783] | | | X | |
| 220. | Email dated 01/15/2019 from Plaintiff to Manuel Cardoso Regarding ICR Schedule 2019; Scheduled Attached [AXOSBANK00048827-48830] | | | X | |
| 221. | Email dated 01/16/2019 from Plaintiff to Manuel Cardoso Regarding Correspondent Lending ICR Draft Report; Draft Report Attached [AXOSBANK00048831-48844] | | | X | |
| 222. | Email dated 04/03/2019 from Plaintiff to Manuel Cardoso Regarding Status of Correspondent Lending ICR Report [AXOSBANK00049000-49001] | | | X | |
| 223. | Email dated 12/11/2020 from Manuel Cardoso to Deven Abell and Brett Hayes Regarding KPMG Proposal For Credit Review Services [AXOSBANK00054323-54330] | | | X | |
| 224. | Email dated 10/09/2020 from Plaintiff to Manuel Cardoso and John Tolla Regarding Archer ERM Risk Mapping; Archer Dept Risk Review Attached [AXOSBANK00049131-49141] | | | X | |
| 225. | Email dated 10/11/2020 from Plaintiff to John Tolla and | | | X | |



King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | Manuel Cardoso Regarding Archer ERM Risk Mapping [AXOSBANK00049142-49143] | | | | |
| 226. | Email dated 10/01/2020 from David Park to Mary Ellen Ciafardini Regarding Want to Talk To You [AXOSBANK00049179] | | | X | |
| 227. | Email dated 10/01/2020 from David Park to Mary Ellen Ciafardini Regarding C&I Lending Role Inquiry [AXOSBANK00049180-49182] | | | | X |
| 228. | Email dated 09/30/2020 from Manuel Cardoso to Mary Ellen Ciafardini and John Tolla Regarding Employment Concerns in ICR [AXOSBANK00049222-48223] | | | X | |
| 229. | Email from Manuel Cardoso to Joshua Tennant and Others Regarding Next VCMF – Vendor; VCMF - ICR Loan Review Attached [AXOSBANK00049297-49307] | | | X | |
| 230. | Email dated 09/09/2020 from Plaintiff to herself Regarding Printing at Home; Completed ICR Process Review Attached [AXOSBANK00049335-49337] | | | | X |
| 231. | Email dated 04/20/2020 from Lisa Kiess to herself Regarding Printing; 2019 Commercial & Industrial lending ongoing Monitoring Audit Report Attached [AXOSBANK00049595] | | | X | |
| 232. | Email dated 01/25/2019 from Manuel Cardoso to Plaintiff and Others Regarding Next ICR Board Committee Meeting | | | X | |

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | [AXOSBANK00052986-52987] | | | | |
| 233. | Email dated 09/30/2020 from John Tolla to Plaintiff and Manuel Cardoso Regarding Employment Concerns in ICR [AXOSBANK00053094-53095] | | | | X |
| 234. | Email dated 07/25/2019 from Tom Constantine to Steve VanSickler and Adrianne Santos Regarding Discussion Re EQF Draft Report [AXOSBANK00053158-53163] | | | X | |
| 235. | Email dated 08/16/2019 from Manuel Cardoso to Tom Constantine and John Tolla Regarding Equipment Leasing ICR Findings; 2019 Equipment Finance ICR Review Attached [AXOSBANK00053164-53199] | | | X | |
| 236. | Email dated 08/16/2019 from Manuel Cardoso to Tom Constantine and John Tolla Regarding Equipment Leasing ICR Findings [AXOSBANK00053670-53671] | | | X | |
| 237. | Email dated 04/16/2020 from Steve VanSickler to Plaintiff Regarding Non-QM Executive Management Report [AXOSBANK00053892-53900] | | | X | |
| 238. | Email dated 10/01/2018 from Manuel Cardoso to Scott Miller Regarding Internal Asset Review [AXOSBANK00054205-54210] | | | X | |
| 239. | Email dated 12/04/2020 from Giulio Camerini to Steve Krase Regarding Credit Review [AXOSBANK00054292-54293] | | | X | |
| 240. | Email dated 12/04/2020 from Guilio Camerini to Manuel Cardoso Regarding Crowe Credit | | | X | |

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | Review Services [AXOSBANK00054294-54299] | | | | |
| 241. | Email dated 09/12/2018 from John Tolla to Manuel Cardoso Regarding Internal Asset Review [AXOSBANK00054321-54322] | | | X | |
| 242. | Email dated 12/04/2020 from Manuel Cardoso to John Tolla Regarding KPMG Proposal; Revised Proposal Attached [AXOSBANK00054331-54348] | | | X | |
| 243. | Email dated 12/03/2020 from John Tolla to Joshua Tennant and Mikael Rosenberger Regarding Company Information; Cabrera Associates SOC 2 Type Report, 2020 Certificate; 2020 Liability Insurance Declaration; and Company Profile Attached [AXOSBANK00054424-54473] | | | X | |
| 244. | Email dated 12/03/2020 from Mikael Rosenberger to John Tolla and Adolfo Cabrera Regarding Company Information [AXOSBANK00054474] | | | X | |
| 245. | Email dated 12/06/2020 from Adolfo Cabrera to John Tolla Regarding Engagement Agreement and Proposal; 2021 proposal and agreement attached [AXOSBANK00054413-54423] | | | X | |
| 246. | Email dated 12/07/2020 from Joshua Tennant to Mikael Rosenberger and John Tolla Regarding Engagement Agreement and Proposal (Cabrera); Proposal and Engagement Attached [AXOSBANK00054527-54536] | | | X | |
| 247. | Email dated 12/08/2020 from Manuel Cardoso to Joshua | | | X | |



King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | Tennant, John Tolla and Mikael Rosenberger Regarding Engagement Agreement and Proposal – Cabrera; VCMF Vendor Cost Review Attached [AXOSBANK00054607-54622] | | | | |
| 248. | Email dated 12/14/2020 from Joshua Tennant to John Tolla Mikael Rosenberger and Manuel Cardoso Regarding Engagement and Proposed [AXOSBANK00054736-54745] | | | X | |
| 249. | Email dated 12/09/2020 from John Tolla to Adolfo Cabrera Regarding Engagement Agreement and Proposal [AXOSBANK00054962-54970] | | | X | |
| 250. | Email dated 12/09/2020 from Joshua Tennant to John Tolla, Mikael Rosenberger and Manuel Cardoso Regarding Engagement Agreement and Proposal [AXOSBANK00055043-55052] | | | X | |
| 251. | Email dated 12/08/2020 from Arthur Pannell to John Tolla, Manuel Cardoso, and Others Regarding Engagement and Proposal [AXOSBANK00055110-55119] | | | X | |
| 252. | Email dated 12/08/2020 from John Tolla to Arthur Pannell Regarding Engagement and Proposal [AXOSBANK00055120-55129] | | | X | |
| 253. | Email dated 12/07/2020 from John Tolla to Arthur Pannell, Manuel Cardoso and Others Regarding Engagement and Proposal [AXOSBANK00055158-55166] | | | X | |
| 254. | Email dated 12/07/2020 from | | | X | |



King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | Manuel Cardoso to John Tolla Regarding Engagement and Proposal [AXOSBANK00055193-55198] | | | | |
| 255. | Email dated 12/07/2020 from John Tolla to Manuel Cardoso Regarding Engagement and Proposal [AXOSBANK00055290-55296] | | | X | |
| 256. | Email dated 12/07/2020 from Manuel Cardoso to John Tolla Regarding Engagement and Proposal [AXOSBANK00055303-55308] | | | X | |
| 257. | Email dated 12/07/2020 from Manuel Cardoso to John Tolla Regarding Engagement and Proposal [AXOSBANK00055413-55417] | | | X | |
| 258. | Email dated 10/29/2020 from Eshel Bar-Adon to Mary Ellen Ciafardini Regarding Designation Notice – FMLA/CFRA – Reduced Schedule [AXOSBANK00055704] | | | X | |
| 259. | Email dated 01/05/2021 from Eshel Bar-Adon to John Tolla Regarding Attorney Client Privilege Communication [AXOSBANK00055733-55738] | | | X | |
| 260. | Email dated 01/05/2021 from Eshel Bar-Adon to John Tolla Regarding Attorney Client Privilege Communication [AXOSBANK00055739-55741] | | | X | |
| 261. | Email dated 01/05/2021 from John Tolla to Mary Ellen Ciafardini Regarding Confidential Set 1 [AXOSBANK00055742-55746] | | | X | |



King & Siegel LLP

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| 262. | Email dated 01/05/2021 from John Tolla to Mary Ellen Ciafardini Regarding Confidential Set 3 [AXOSBANK00055747-55749] | | | X | |
| 263. | Email dated 01/05/2021 from John Tolla to Mary Ellen Ciafardini Regarding Confidential Set 2 [AXOSBANK00055750-55758] | | | X | |
| 264. | Email dated 04/08/2020 from John Tolla to Eshel Bar-Adon, Manuel Cardoso, and Plaintiff Regarding Correspondent Lending [AXOSBANK00056347-56358] | | | X | |
| 265. | Email dated 03/25/2020 from Plaintiff to Manuel Cardoso Regarding Daily Correspondent Lending [AXOSBANK00057258-57267] | | | X | |
| 266. | Email dated 04/18/2019 from Manuel Cardoso to Plaintiff Regarding ICR Correspondent Lending Review Done; Clean Draft Attached [AXOSBANK00058114-58140] | | | X | |
| 267. | Email dated 10/08/2020 from Plaintiff to Mary Ellen Ciafardini Regarding Confidential Set 1 and attachments [AXOSBANK00018670-18714] | | | X | |
| 268. | Email dated 10/16/2020 from Plaintiff to Mary Ellen Ciafardini Regarding Confidential Set 2 and attachments [AXOSBANK00015066-15088] | | | X | |
| 269. | Email dated 10/07/2020 from Plaintiff to Mary Ellen Ciafardini Regarding Confidential [BRINKER_004595-4597] | | | X | |

| | | | | | |
|---|---|---|---|---|---|
| 270. | Email dated 10/06/2020 from Plaintiff to Mary Ellen Ciafardini Regarding Confidential [BRINKER_004598-4599] | | | X | |
| 271. | Email dated 09/14/2020 from Plaintiff to David Park Regarding C&I Portfolio Management Role [BRINKER_005288-5289] | | | | X |
| 272. | Email dated 10/01/2020 from Plaintiff to David Park Regarding C&I Portfolio Management Role [BRINKER_005485-5488] | | | | X |
| 273. | Email dated 09/28/2020 from Plaintiff to David Park Regarding C&I Portfolio Management Role [BRINKER_005485-5488] | | | | X |
| 274. | Email dated 10/12/2020 from Plaintiff to Mary Ellen Ciafardini Regarding HR Complaint / Suspected Retaliation by Manuel Cardoso / MLOA [BRINKER_005705-5707] | | | X | |
| 275. | Email dated 12/03/2020 from John Tolla to Mikael Rosenberger Regarding Company Information [AXOSBANK00054599-54600] | | | X | |
| 276. | Email dated 12/03/2020 from John Tolla to Mikael Rosenberger Regarding Company Information [AXOSBANK00054592-54594] | | | X | |
| 277. | Email dated 12/03/2020 from John Tolla to Aldolfo Cabrera Regarding Company Information [AXOSBANK00054595] | | | X | |
| 278. | Email dated 12/07/2020 from Joshua Tennant to Manuel Cardoso and John Tolla Regarding Engagement and Proposal – Cabrera | | | X | |

| | | | | | |
|---|---|---|---|---|---|
| | [AXOSBANK00054639-54646] | | | | |
| 279. | Email dated 12/11/2020 from Procurement to John Tolla and Aruthur Pannell Regarding Engagement and Proposal [AXOSBANK00054558-54566] | | | X | |
| 280. | Email dated 12/07/2020 from John Tolla to Manuel Cardoso Regarding Engagement and Proposal [AXOSBANK00054513-54517] | | | X | |
| 281. | Email dated 12/14/2020 from Joshua Tennant to John Tolla Regarding Procurement Approval Engagement and Proposal; Proposal and Agreement Attached [AXOSBANK00054567-54585] | | | X | |
| 282. | Email dated 06/29/2021 from Plaintiff to Cathy Gaffigan Regarding Bank of the West Employment [BRINKER_00010446-10449] | | | | X |
| 283. | Email dated 09/30/2020 from Plaintiff to John Tolla and Manuel Cardoso Regarding Employment Concerns in ICR [AXOSBANK00049222-49223] | | | | X |
| 284. | Email dated 08/19/2019 from Ronald Castleton to Manuel Cardoso, Tom Constantine, John Tolla, and Others Regarding Equipment Finance and attachment [AXOSBANK00044901-44938] | | | X | |
| 285. | Email dated 12/07/2020 from Arthur Pannell to Joshua Tennant, John Tolla, Manuel Cardoso and Mikael Rosenberger Regarding Engagement Agreement and Proposal | | | X | |



King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | [AXOSBANK00054499-54505] | | | | |
| 286. | Email dated 12/03/2020 from John Tolla to Fred Cabrera Regarding Company Information [AXOSBANK00054590-54591] | | | X | |
| 287. | Email dated 12/03/2020 from John Tolla to Mikael Rosenberger Regarding Company Information [AXOSBANK00054601-54602] | | | X | |
| 288. | Email dated 12/08/2020 from Manuel Cardoso to Joshua Tennant and John Tolla Regarding Engagement and Proposal – Cabrera [AXOSBANK000] | | | X | |
| 289. | Email dated 12/07/2020 from John Tolla to Joshua Tennant and Manuel Cardoso Regarding Engagement and Proposal – Cabrera [AXOSBANK00054631-54638] | | | X | |
| 290. | Email dated 12/07/2020 from Manuel Cardoso to Joshua Tennant and John Tolla Regarding Engagement and Proposal – Cabrera; Vendor Cost Review Attached [AXOSBANK00054647-54661] | | | X | |
| 291. | Email dated 12/08/2020 from John Tolla to Fred Cabrera Regarding Engagement and Proposal – Cabrera; Draft Proposal Attached [AXOSBANK00055053-55069] | | | X | |
| 292. | Email dated 12/07/2020 from John Tolla to Arthur Pannell and Others Regarding Engagement and Proposal [AXOSBANK00055167-55175] | | | X | |
| 293. | Email dated 12/07/2020 from | | | X | |



King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | John Tolla to Arthur Pannell and Others Regarding Engagement and Proposal [AXOSBANK00055176-55184] | | | | |
| 294. | Email dated 12/07/2020 from John Tolla to Manuel Cardoso Regarding Engagement and Proposal [AXOSBANK00055199-55203] | | | X | |
| 295. | Email dated 12/07/2020 from Manuel Cardoso to John Tolla Regarding Engagement and Proposal [AXOSBANK00055204-55208] | | | X | |
| 296. | Email dated 12/07/2020 from John Tolla to Manuel Cardoso Regarding Engagement and Proposal [AXOSBANK00055209-55213] | | | X | |
| 297. | Email dated 12/07/2020 from Manuel Cardoso to John Tolla Regarding Engagement and Proposal [AXOSBANK00055214-55218] | | | X | |
| 298. | Email dated 12/07/2020 from John Tolla to Manuel Cardoso Regarding Engagement and Proposal [AXOSBANK00055309-55314] | | | X | |
| 299. | Email dated 12/07/2020 from Manuel Cardoso to John Tolla and Mikael Rosenberger Regarding Engagement and Proposal [AXOSBANK00055321-55326] | | | X | |
| 300. | Email dated 12/07/2020 from John Tolla to Arthur Pannell, Joshua Tennant, and Manuel Cardoso Regarding Engagement and Proposal [AXOSBANK00055343-55349] | | | X | |



King & Siegel LLP

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| 301. | Email dated 12/07/2020 from Fred Cabrera to John Tolla, Manuel Cardoso and Mikael Rosenberger Regarding Engagement and Proposal [AXOSBANK00055350-55360] | | | X | |
| 302. | Email dated 12/07/2020 from John Tolla to Joshua Tennant, Mikael Rosenberger and Manuel Cardoso Regarding Engagement and Proposal [AXOSBANK00055361-55367] | | | X | |
| 303. | Email dated 12/07/2020 from John Tolla to Manuel Cardoso Regarding Engagement and Proposal [AXOSBANK00055408-55412] | | | X | |
| 304. | Email dated 12/07/2020 from John Tolla to Manuel Cardoso Regarding Engagement and Proposal [AXOSBANK00055418-55422] | | | X | |
| 305. | Email dated 12/07/2020 from Manuel Cardoso to John Tolla Regarding Engagement and Proposal [AXOSBANK00055423-55427] | | | X | |
| 306. | Email dated 12/07/2020 from John Tolla to Fed Cabrera and Mikael Rosenberger Regarding Engagement and Proposal [AXOSBANK00055440-55443] | | | X | |
| 307. | Email dated 12/07/2020 from Fred Cabrera to John Tolla and Mikael Rosenberger Regarding Engagement and Proposal [AXOSBANK00055474-55477] | | | X | |
| 308. | Email dated 12/07/2020 from Mikael Rosenberger to Joshua Tennant and John Tolla Regarding Engagement and | | | X | |

| | | | | | |
|---|---|---|---|---|---|
| | Proposal [AXOSBANK00055482-55485] | | | | |
| 309. | Declaration of Plaintiff [BRINKER_006178-6180] | | | X | |
| 310. | Email dated 07/27/2021 from Fred Cabrera to John Tolla Regarding Secure Lender Finance Invoice [CABRERA000026] | | | X | |
| 311. | Invoice from Cabrera and Associates [CABRERA000027] | | | X | |
| 312. | BoFi Federal Bank Independent Credit Review [AXOSBANK00003929-3942] | | | X | |
| 313. | Message from Joshua Tennant to Manuel Cardoso [AXOSBANK00036192] | | | X | |
| 314. | ICR Management Tracking Report [AXOSBANK00036193] | | | X | |
| 315. | Short Message Report Containing Messages Between John Vargas and Waqqas Ahsan [AXOSBANK00029354-29359] | | | X | |
| 316. | Short Message Report Containing Messages Between Plaintiff and John Vargas [AXOSBANK00029377-29379] | | | X | |
| 317. | Short Message Report Containing Messages Between John Tolla and Robert Martini [AXOSBANK00036172-36173] | | | X | |
| 318. | Short Message Report Containing Messages Between Plaintiff and Waqqas Ahsan [AXOSBANK00036354-36356] | | | X | |
| 319. | Short Message Report Containing Messages Between Lisa Kiess and Manuel Cardoso [AXOSBANK00049200-49201] | | | X | |

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| 320. | Short Message Report Containing Messages Between Lisa Kiess and Manuel Cardoso [AXOSBANK00049204-49205] | | | X | |
| 321. | Plaintiff's Medical Records from Allyson Prather, LMFT Neighborhood Healthcare [NEIGHBORHOOD HEALTHCARE000001-200] | | | X | |
| 322. | Plaintiff's Medical Records from Dr. Arthur Pammenter [PAMMENTER000001-97] | | | X | |
| 323. | Plaintiff's Medical Records from Scripps Health [REYNOLDS000001-277] | | | X | |
| 324. | Plaintiff's Medical Records from Scripps Health [ALBERTON000001-123] | | | X | |
| 325. | Plaintiff's Medical Records from Scripps Health [JAFRI000001-266] | | | X | |
| 326. | Plaintiff's Medical Records from Scripps Health [RHOADS000001-403] | | | X | |
| 327. | Plaintiff's Medical Records from Scripps Health [SHERKAT000001-155] | | | X | |
| 328. | Plaintiff's Medical Records from Dr. Amanda Caparso [CAPARSO000001-43] | | | | X |
| 329. | Plaintiff's Medical Records from Dr. Naveen Gara [GARA0000001-9] | | | | X |
| 330. | Brad Abbott's Economic Report | | | X | |
| 331. | Erhart v Bofi Federal Second Amended Complaint | | | X | |
| 332. | Erhart v Bofi Federal Bank Jury Verdict Regarding Causes of Actions | | | X | |
| 333. | Erhart v Bofi Federal Jury Verdict Regarding Punitive | | | X | |



King & Siegel LLP

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | Damages | | | | |
| 334. | Erhart v Bofi Federal Bank Amended Judgment | | | X | |
| 335. | Defendant's Responses and Objections to Plaintiff's Interrogatories, Set One March 15, 2024 | | | X | |
| 336. | Defendant's Responses and Objections to Plaintiff's Requests for Production, Set One March 15, 2024 | | | X | |
| 337. | Defendant's Responses and Objections to Plaintiff's Amended Interrogatories, Set One May 31, 2024 | | | X | |
| 338. | Defendant's Responses and Objections to Plaintiff's Amended Requests for Production, Set One May 31, 2024 | | | X | |
| 339. | Defendant's Supplemental Responses and Objections to Plaintiff's Interrogatories, Set One May 31, 2024 | | | X | |
| 340. | Defendant's Supplemental Responses and Objections to Plaintiff's Interrogatories, Set One May 31, 2024 | | | X | |
| 341. | Defendant's Responses and Objections to Plaintiff's Interrogatories, Set Two July 1, 2024 | | | X | |
| 342. | Defendant's Responses and Objections to Plaintiff's Requests for Production, Set Two July 1, 2024 | | | X | |
| 343. | Defendant's Responses and | | | X | |

| | | | | | |
|---|---|---|---|---|---|
| | Objections to Plaintiff's Requests for Admission, Set One July 1, 2024 | | | | |
| 344. | Defendant's Responses and Objections to Plaintiff's Interrogatories, Set Three July 1, 2024 | | | X | |
| 345. | Defendant's Supplemental Responses and Objections to Plaintiff's Requests for Admission, Set One September 2, 2024 | | | X | |
| 346. | Defendant's Supplemental Responses and Objections to Plaintiff's Interrogatories, Set Two September 2, 2024 | | | X | |
| 347. | Defendant's Supplemental Responses and Objections to Plaintiff's Requests for Production, Set Two September 2, 2024 | | | X | |
| 348. | Defendant's Supplemental Responses and Objections to Plaintiff's Interrogatories, Set Three September 2, 2024 | | | X | |
| 349. | Defendant's Further Supplemental Responses and Objections to Plaintiff's Requests for Admission, Set One September 3, 2024 | | | X | |
| 350. | Defendant's Responses and Objections to Plaintiff's Requests for Admission, Set Two September 11, 2024 | | | X | |
| 351. | Defendant's Further Supplemental Responses and Objections to Plaintiff's Interrogatories, Set Two October 25, 2024 | | | X | |


King & Siegel LLP

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| 352. | Defendant's Further Supplemental Responses and Objections to Plaintiff's Interrogatories, Set Two September 16, 2024 | | | X | |
| 353. | Defendant's Further Supplemental Responses and Objections to Plaintiff's Interrogatories, Set Three September 16, 2024 | | | X | |
| 354. | Email dated 01/16/2020 from Andy Micheletti to Plaintiff Regarding ICR Process Review – Warehouse Lending Dept; Plaintiff's Resume Attached [AXOSBANK00053038-53041] | | | | X |
| 355. | Email dated 03/19/2020 from Plaintiff to Ann Gill Regarding Recently Releases BDO CECL Guide [AXOSBANK00053042] | | | | X |
| 356. | Email dated 04/02/2020 from Plaintiff to Tom Constatine Regarding AXOS Team Newsletter [AXOSBANK00053043-53047] | | | | X |
| 357. | Email dated 06/24/2020 from Plaintiff to Steve VanSickler Regarding Steve's Office Moved [AXOSBANK00053048-53050] | | | | X |
| 358. | Email dated 09/08/2020 from Plaintiff to John Crate Regarding C&I lending Role Inquiry [AXOSBANK00053051-53053] | | | | X |
| 359. | Email dated 10/16/2020 from David Park to Plaintiff Regarding C&I Portfolio Management Role [AXOSBANK00053054-53060] | | | | X |
| 360. | AXOS – Internal Job Pursuits as of 10/27/2020 [AXOSBANK00053062-53063] | | | | X |

| | | | | | |
|---|---|---|---|---|---|
| 361. | Email dated 05/01/2020 from Robert Martini to Plaintiff and Others Regarding WLD CIRC Board Committee / ICR Status Report to Coordinate [AXOSBANK00056566-56570] | | | X | |
| 362. | Email dated 05/01/2020 from Robert Martini to Plaintiff and Others Regarding WLD CIRC Board Committee / ICR Status Report to Coordinate [AXOSBANK00056578-56583] | | | X | |
| 363. | Email dated 09/30/2020 from Plaintiff to John Tolla and Manuel Cardoso Regarding Employment Concerns in ICR [BRINKER_004563-4564] | | | | X |
| 364. | Email dated 09/07/2020 from Plaintiff to John Crate Regarding Checking In [BRINKER_005579-5583] | | | | X |
| 365. | Email dated 10/27/2020 from Plaintiff to Mary Ellen Ciafardini Regarding Confidential – Set 3 and attachments [AXOSBANK00026804-26841] | | | X | |
| 366. | ICR Reports & Findings [BRINKER_006103-6110] | | | X | |
| 367. | Email 10/16/2020 from Plaintiff to Mary Ellen Ciafardini Regarding Confidential ICR Staffing Plan [AXOSBANK00015066-15069] | | | X | |
| 368. | Email dated 02/19/2020 from Plaintiff to Holly Hammons Regarding Team Resumes [AXOSBANK00018051-18052] | | | X | |
| 369. | Email dated 05/01/2020 from Plaintiff to Robert Martini and Others Regarding WLD CICR Board Committee / ICR Status | | | X | |

King & Siegel LLP

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | Report to Coordinate [AXOSBANK00018308-18310] | | | | |
| 370. | Intentionally Omitted | | | | |
| 371. | Intentionally Omitted | | | | |
| 372. | Chart Containing Tier Levels Across all BU's [AXOSBANK00024052-25057] | | | X | |
| 373. | Email dated 02/19/2020 from Plaintiff to Holly Hammons and Skip Maniscalco Regarding Team Resumes; Lisa Kiess and John Vargas Resumes Attached [AXOSBANK00025298-25301] | | | X | |
| 374. | Email dated 12/10/2020 from Manuel Cardoso to Plaintiff and Others Regarding ICR Roles & Resp [AXOSBANK00025385] | | | X | |
| 375. | Microsoft Teams Invited Dated 07/21/2020 from Plaintiff to John Crate [AXOSBANK00026910] | | | | X |
| 376. | Microsoft Teams Invited Dated 08/13/2020 from John Crate to Plaintiff [AXOSBANK00026911] | | | | X |
| 377. | Email dated 08/03/2020 from Plaintiff to John Crate Regarding C&I Credit Role [AXOSBANK00026912] | | | | X |
| 378. | Email dated 09/08/2020 from Plaintiff to David Park and John Crate Regarding C&I Lending Role Inquiry; Chase Certification and Resume Attached [AXOSBANK00026913-26916] | | | | X |
| 379. | Email dated 09/08/2020 from David Park to Plaintiff Regarding C&I Lending Role Inquiry [AXOSBANK00026917-26918] | | | | X |
| 380. | Email dated 07/21/2020 from | | | | X |

| | | | | | |
|---|---|---|---|---|---|
| | Plaintiff to David Park and John Crate Regarding CCL Credit/PM Role [AXOSBANK00026919] | | | | |
| 381. | Microsoft Teams Invite Dated 07/21/2020 from John Crate to Plaintiff Regarding Chat with John and Brear [AXOSBANK00026921] | | | | X |
| 382. | Microsoft Teams Invite dated 07/21/2020 from John Cratee to Plaintiff Regarding Chat with John and Brear [AXOSBANK00026922] | | | | X |
| 383. | Email dated 08/11/2020 from John Crate to Plaintiff Regarding Checking In [AXOSBANK00026923] | | | | X |
| 384. | Email dated 07/22/2020 from John Crate to Plaintiff and Others Regarding Credit Analyst School Demo [AXOSBANK00026924] | | | | X |
| 385. | Email dated 04/08/2020 from Tom Constantine to Michael O'Neal Regarding Notification of Request to Separate Employee [AXOSBANK00026925] | | | | X |
| 386. | Email dated 07/09/2020 from John Crate to Tom Constantine and Steven VanSickler Regarding JCA Development [AXOSBANK00026927] | | | X | |
| 387. | Microsoft Teams Meeting dated 07/21/2020 from Plaintiff to John Crate [AXOSBANK00026928] | | | | X |
| 388. | Email dated 09/11/2020 from John Crate to David Park Regarding C&I Lending Role Inquiry | | | | X |

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | [AXOSBANK00026929] | | | | |
| 389. | Email dated 08/04/2020 from John Crate to Plaintiff Regarding C&I Credit Role [AXOSBANK00026933-26934] | | | | X |
| 390. | Email dated 08/04/2020 from Plaintiff to John Crate Regarding C&I Credit Role [AXOSBANK00026935-26936] | | | | X |
| 391. | Email dated 08/04/2020 from John Crate to Plaintiff Regarding C&I Credit Role [AXOSBANK00026937] | | | | X |
| 392. | Email dated 08/04/2020 from Plaintiff to John Crate Regarding C&I Credit Role [AXOSBANK00026938-26939] | | | | X |
| 393. | Email dated 08/09/2020 from David Park to John Crate Regarding C&I Credit Role Inquiry [AXOSBANK00026940-26941] | | | | X |
| 394. | Email dated 09/09/2020 from John Crate to David Park Regarding C&I Credit Role Inquiry [AXOSBANK00026942-26943] | | | | X |
| 395. | Email dated 09/08/2020 from John Crate to Plaintiff Regarding C&I Lending Role Inquiry [AXOSBANK00026944-26945] | | | | X |
| 396. | Email dated 09/11/2020 from John Crate to David Park Regarding C&I Lending Role Inquiry [AXOSBANK00026946-26947] | | | | X |
| 397. | Email dated 07/22/2020 from Plaintiff to John Crate Regarding CCBN Demo [AXOSBANK00026948-26950] | | | | X |
| 398. | Email dated 07/22/2020 from | | | | X |

King & Siegel LLP

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | John Crate to Plaintiff Regarding CCBN Demo [AXOSBANK00026951-26953] | | | | |
| 399. | Email dated 07/22/2020 from Plaintiff to Steve VanSickler Regarding CCBN Demo [AXOSBANK00026954-26955] | | | | X |
| 400. | Email dated 07/22/2020 from Fabbiha Islam to Plaintiff and Steve VanSickler Regarding CCBN Demo [AXOSBANK00026956-26957] | | | | X |
| 401. | Email dated 07/22/2020 from Fabbiha Islam to Plaintiff and Steve VanSickler Regarding CCBN Demo [AXOSBANK00026958] | | | | X |
| 402. | Email dated 07/22/2020 from Fabbiha Islam to Plaintiff and Steve VanSickler Regarding CCBN Demo [AXOSBANK00026959-26961] | | | | X |
| 403. | Email dated 07/21/2020 from John Crate to David Park and Steve VanSickler Regarding CCL Credit/PM Role [AXOSBANK00026962-26963] | | | | X |
| 404. | Email dated 07/21/2020 from David Park to Plaintiff and John Crate Regarding CCL Credit/PM Role [AXOSBANK00026964-26965] | | | | X |
| 405. | Email dated 07/21/2020 from Plaintiff to David Park Regarding CCL Credit/PM Role [AXOSBANK00026966-26967] | | | | X |
| 406. | Email dated 07/09/2020 from David Park to John Crate Regarding CCL Portfolio Management [AXOSBANK00026969] | | | | X |

| | | | | | |
|---|---|---|---|---|---|
| 407. | Email dated 07/17/2020 from John Crate to Plaintiff Regarding Chat with John and Brea [AXOSBANK00026972] | | | | X |
| 408. | Email dated 08/11/2020 from John Crate to Plaintiff Regarding Checking In [AXOSBANK00026973] | | | | X |
| 409. | Email dated 08/11/2020 from Plaintiff to John Crate Regarding Checking In [AXOSBANK00026974] | | | | X |
| 410. | Email dated 08/11/2020 from Plaintiff to John Crate Regarding Checking In [AXOSBANK00026975] | | | | X |
| 411. | Email dated 08/11/2020 from Koppel Madriqueka to John Crate and Plaintiff Regarding Checking In [AXOSBANK00026977-26978] | | | | X |
| 412. | Email dated 08/25/2020 from Koppel Madriqueka to John Crate and Plaintiff Regarding Checking In [AXOSBANK00026979-26980] | | | | X |
| 413. | Email dated 08/11/2020 from Plaintiff to John Crate Regarding Checking In [AXOSBANK00026981] | | | | X |
| 414. | Email dated 08/11/2020 from John Crate to Plaintiff Regarding Checking In [AXOSBANK00026982-26984] | | | | X |
| 415. | Email dated 07/21/2020 from Fabbiha Islam to Plaintiff Regarding Credit Demo Wednesday Morning [AXOSBANK00026985-26987] | | | | X |
| 416. | Email dated 07/21/2020 from Fabbiha Islam to Plaintiff | | | | X |

King & Siegel LLP

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | Regarding Credit Demo Wednesday Morning [AXOSBANK00026988-26989] | | | | |
| 417. | Email dated 07/10/2020 from John Lingvall to Jeffrey Johnson and Others Regarding Materials & Infor for Your CCBN Analyst Demo Next Week; Credit Analyst School Participant Slides Attached [AXOSBANK00026990-27023] | | | | X |
| 418. | Email dated 07/21/2020 from Fabbiha Islam to Plaintiff Regarding Credit Demo Wednesday Morning [AXOSBANK00027024-27025] | | | | X |
| 419. | Email dated 07/21/2020 from Fabbiha Islam to Plaintiff Regarding Credit Demo Wednesday Morning [AXOSBANK00027026] | | | | X |
| 420. | Email dated 07/10/2020 from John Lingvall to Fabbiha Islam, Jeffrey Johnson and Others Regarding Materials & Infor for Your CCBN Analyst Demo Next Week [AXOSBANK00027027-27028] | | | | X |
| 421. | Email dated 07/21/2020 from Plaintiff to Fabbiha Islam Regarding Credit Demo Wednesday Morning [AXOSBANK00027029-27031] | | | | X |
| 422. | Email dated 06/25/2020 from Tom Constantine to John Crate and Steve VanSickler Regarding Steve’s Office Moved [AXOSBANK00027032-27034] | | | | X |
| 423. | Email dated 06/25/2020 from John Crate to Tom Constantine and Steve VanSickler Regarding | | | | X |

| | | | | | |
|---|---|---|---|---|---|
| | Steve's Office Moved [AXOSBANK00027035-27036] | | | | |
| 424. | Email dated 06/24/2020 from Tom Constantine to John Crate and Steve VanSickler Regarding Steve's Office Moved [AXOSBANK00027037-27038] | | | | X |
| 425. | Email dated 06/26/2020 from John Crate to Tom Constantine and Steve VanSickler Regarding Steve's Office Moved [AXOSBANK00027039-27041] | | | | X |
| 426. | Email dated 07/09/2020 from John Crate to Tom Constantine and Steve VanSickler Regarding JCA Development [AXOSBANK00027042] | | | | X |
| 427. | Email dated 07/30/2020 from Adrianne Santos to John Crate Regarding JCA Development and Other [AXOSBANK00027043] | | | | X |
| 428. | Email dated 07/09/2020 from Steven VanSickler to John Crate Regarding JCA Development [AXOSBANK00027044] | | | | X |
| 429. | Email dated 08/06/2020 from John Crate to Plaintiff Regarding Lender Finance ICR Draft Report [AXOSBANK00027046-27047] | | | | X |
| 430. | Email dated 04/08/2020 from Tom Constantine to John N. Cate regarding Notification of Request to Separate Employee [AXOSBANK00027052-27054] | | | | X |
| 431. | Email dated 04/08/2020 from John N. Cate to Tom Constantine regarding Notification of Request to Separate Employee [AXOSBANK00027055-27057] | | | | X |
| 432. | Email dated 04/08/2020 from | | | | X |



King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | John N. Cate to Tom Constantine regarding Notification of Request to Separate Employee [AXOSBANK00027058-27060] | | | | |
| 433. | Email dated 04/08/2020 from John N. Cate to Tom Constantine regarding Notification of Request to Separate Employee [AXOSBANK00027061-27062] | | | | X |
| 434. | Email dated 04/08/2020 from Michael O'Neal to Tom Constantine and John N. Cate regarding Notification of Request to Separate Employee [AXOSBANK00027063-27064] | | | | X |
| 435. | Email dated 04/08/2020 from John N. Cate to Tom Constantine regarding Notification of Request to Separate Employee [AXOSBANK00027065-27068] | | | | X |
| 436. | Email dated 04/14/2020 from Joel Kodish to John N. Cate and Michael O'Neal regarding PM Role [AXOSBANK00027069-27071] | | | X | |
| 437. | Email dated 07/17/2020 from John N. Cate to Plaintiff regarding Role Discussion [AXOSBANK00027072] | | | | X |
| 438. | Email dated 07/24/2020 from Plaintiff to Skip Maniscalco regarding Nice to Know [AXOSBANK00027827-27833] | | | X | |
| 439. | Email dated 06/09/2020 from Plaintiff to Skip Maniscalco and others regarding Monthly update on Credit Risk actions for Board ALCO – May 2020 [AXOSBANK00028278-28279] | | | X | |
| 440. | Email dated 06/09/2020 from Plaintiff to Skip Maniscalco | | | X | |

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | regarding Monthly update on Credit Risk actions for Board ALCO – May 2020 [AXOSBANK00028280-28282] | | | | |
| 441. | Email dated 06/09/2020 from Skip Maniscalco to Plaintiff and others regarding Monthly update on Credit Risk actions for Board ALCO – May 2020 [AXOSBANK00030314] | | | X | |
| 442. | Email dated 06/09/2020 from Skip Maniscalco to Plaintiff and others regarding Monthly update on Credit Risk actions for Board ALCO – May 2020 [AXOSBANK00030317-30318] | | | X | |
| 443. | Email dated 06/10/2020 from Skip Maniscalco to Plaintiff regarding Monthly update on Credit Risk actions for Board ALCO – May 2020 [AXOSBANK00030322-30324] | | | X | |
| 444. | Email dated004/22/2020 from Steve VanSickler to Plaintiff and others regarding Non-QM Executive Management Report [AXOSBANK00033164-33177] | | | X | |
| 445. | Short Message Report containing messages between John Tolla and Joshua Tennant [AXOSBANK00036174-36175] | | | X | |
| 446. | Short Message Report containing messages between Andrew Trani and Manuel Cardoso [AXOSBANK00036312-36313] | | | X | |
| 447. | Short Message Report containing messages between Plaintiff and Skip Maniscalco [AXOSBANK0036490-36492] | | | | X |
| 448. | Short Message Report containing messages between Plaintiff and | | | | X |



King & Siegel LLP

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | Skip Maniscalco [AXOSBANK00036495-36499] | | | | |
| 449. | Short Message Report containing messages between Plaintiff and Skip Maniscalco [AXOSBANK00036524-36527] | | | | X |
| 450. | Short Message Report containing messages between Plaintiff and Skip Maniscalco [AXOSBANK00036536-36539] | | | | X |
| 451. | Short Message Report containing messages between Plaintiff and Skip Maniscalco [AXOSBANK00036569-36573] | | | | X |
| 452. | Short Message Report containing messages between Plaintiff and Skip Maniscalco [AXOSBANK00036608-36610] | | | | X |
| 453. | Short Message Report containing messages between Plaintiff and Skip Maniscalco [AXOSBANK00036781-36785] | | | | X |
| 454. | Short Message Report containing messages between Plaintiff and Skip Maniscalco [AXOSBANK00036791-36792] | | | | X |
| 455. | Undated Email from Shawn Messner to Plaintiff regarding Warehouse data tables in Tableau – SQL Code [AXOSBANK00036883] | | | | X |
| 456. | Email dated 12/04/2020 from Plaintiff to Shawn Messner regarding Warehouse data tables in Tableau – SQL Code [AXOSBANK00036884] | | | | X |
| 457. | Short Message Report containing messages between Plaintiff and Skip Maniscalco [AXOSBANK00036887-36889] | | | | X |
| 458. | Email dated 06/09/2020 from | | | X | |

| | | | | | |
|---|---|---|---|---|---|
| | Manuel Cardoso to Plaintiff and others regarding Monthly update on Credit Risk actions for Board ALCO 0 May 2020 [AXOSBANK00037146-37147] | | | | |
| 459. | Email dated 06/09/2020 from Manuel Cardoso to Plaintiff and others regarding Monthly update on Credit Risk actions for Board ALCO – May 2020 [AXOSBANK00037148-37149] | | | X | |
| 460. | Email dated 04/16/2020 from Steve VanSickler to Plaintiff regarding Non-QM Executive Management report; Warehouse Aging Report 4.15.20 attached [AXOSBANK00040089-40096] | | | X | |
| 461. | Expert Witness Marc A. Cohen, MD's Qualifications and Report | | | X | |
| 462. | Email dated 04/30/2020 from Steve VanSickler to Plaintiff and others regarding Non-QM Executive Management Report; UCAT 2631 Extension, UCAT 2582 Extension attached [AXOSBANK00040158-40180] | | | X | |
| 463. | Email dated 04/30/2020 from Manuel Cardoso to Plaintiff regarding Non-QM Executive Management Report [AXOSBANK00040181-40197] | | | X | |
| 464. | Email dated 04/30/2020 from Manuel Cardoso to Plaintiff regarding Bi-Weekly Team Meeting 2020 – ERM / ICR / GRC Data Analytics [AXOSBANK00040198-40203] | | | X | |
| 465. | Email dated 05/05/2020 from Steve VanSickler to Plaintiff regarding Non-QM Executive Management Report | | | X | |

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | [AXOSBANK00040269-40285] | | | | |
| 466. | Email dated 05/21/2020 from Steve VanSickler to Plaintiff regarding Non-QM Executive Management Report [AXOSBANK00040302-40323] | | | X | |
| 467. | Email dated 07/16/2020 from Robert Martini to Plaintiff and others regarding FND-5112 – Docs Posted in Archer [AXOSBANK00040332-40336] | | | X | |
| 468. | Email dated 08/26/2020 from Manuel Cardoso to Plaintiff and others regarding Lender Finance ICR Responses; LF ICR Update, ICR LF Review Redline Credit docs attached [AXOSBANK00040659-40688] | | | X | |
| 469. | Email dated 05/13/2020 from Plaintiff to Steve VanSickler and others regarding Non-QM Executive Management Report [AXOSBANK00041986-42005] | | | X | |
| 470. | Email dated 05/20/2020 from Plaintiff to Steve VanSickler and others regarding Non-QM Executive Management Report [AXOSBANK00042030-42051] | | | X | |
| 471. | Email dated 05/20/2020 from Plaintiff to Manuel Cardoso regarding Non-QM Executive Management Report; Warehouse Aging Report 5.19.20 attached [AXOSBANK00042052-42072] | | | X | |
| 472. | Email dated 07/14/2020 from Plaintiff to Manuel Cardoso and others regarding FND-5112 – Docs Posted in Archer; Axos 6.30.20 Covid and Downturn Response Actions – Credit Risk attached | | | X | |

| | | | | | |
|---|---|---|---|---|---|
| | [AXOSBANK00042217-42221] | | | | |
| 473. | Email dated 07/02/2020 from John Tolla to Nicholas Hoegler and others regarding Possible DLP Violation [AXOSBANK00048423-48429] | | | X | |
| 474. | Email dated 07/02/2020 from John Tolla to Tristin McCarty and others regarding Possible DLP Violation; Capture PNGs attached [AXOSBANK00049230-49245] | | | X | |
| 475. | Email dated 07/02/2020 from Tristin McCarty to John Tolla and others regarding Possible DLP Violation; Application Ledger attached [AXOSBANK00049246-49252] | | | X | |
| 476. | Axos Financial Third Quarter 2020 Earnings Results Conference Call dated 04/29/2020 [AXOSBANK00051865-51892] | | | | X |
| 477. | ICR Reports & Findings [AXOSBANK00053028-53036] | | | | X |
| 478. | Email dated 03/12/2020 from Stephen Carney to Plaintiff regarding internal consulting role [AXOSBANK00053037] | | | | X |
| 479. | Barbara Foster Arbitration Proceeding File [FOSTER000001-168] | | | X | |
| 480. | OCC Publication Regarding Credit Review | | | X | |
| 481. | Email dated 12/12/2018 from Plaintiff to Manuel Cardoso Regarding TPR Review of TSPS in Compliance Committee [AXOSBANK00015251-15252] | | | X | |
| 482. | Email dated 11/21/2018 from Manuel Cardoso to Shelley | | | X | |

King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| | Leach Regarding ICR Review Scheduled [AXOSBANK00025144-25145] | | | | |
| 483. | Email dated 08/19/2019 from Plaintiff to John Tolla and Manuel Cardoso Regarding Correspondent Lending [AXOSBANK00047431-47432] | | | X | |
| 484. | Email dated 08/28/2019 from Plaintiff to Krysta Clark Regarding Correspondent Lending [AXOSBANK00047433-47435] | | | X | |
| 485. | Email dated 02/11/2019 from Plaintiff to Manuel Cardoso Regarding ICR CL Review with Manuel's Edits; Draft Attached [AXOSBANK00048701-48720] | | | X | |
| 486. | Email dated 02/12/2019 from Manuel Cardoso to Plaintiff Regarding ICR CL Review with Manuel's Edits; Draft Attached [AXOSBANK00048721-48742] | | | X | |
| 487. | Email dated 02/15/2019 from Manuel Cardoso to Plaintiff Regarding Corresponding Lending ICR Review; Draft Attached [AXOSBANK00048743-48766] | | | X | |
| 488. | Email dated 01/18/2019 from Plaintiff to Manuel Cardoso Regarding Can you Please Re-Send Corresp Lending Draft Report; Draft Report Attached [AXOSBANK00048845-48859] | | | X | |
| 489. | Erhart v Bofi Federal Bank Court Docket | | | X | |
| 490. | Email dated 02/05/2021 from Heather Plocky to Plaintiff Regarding Axos Bank v Brinker Arbitration | | | X | |

| | | | | | |
|---|---|---|---|---|---|
| | [BRINKER_004794] | | | | |
| 491. | Email dated 02/09/2021 from Plaintiff to Polly Towell Regarding Axos Bank v Brinker Arbitration [BRINKER_004781-4782] | | | X | |
| 492. | Email dated 02/15/2021 from Plaintiff to Heather Plocky Regarding Axos Bank v Brinker Arbitration [BRINKER_004788-4789] | | | X | |
| 493. | Email dated 12/08/2020 from Plaintiff to Herself Regarding Follow up; ICR Schedules Attached [AXOSBANK00007288-7295] | | | X | |
| 494. | Email dated 04/13/2020 from Tom Constantine to Adrianne Santos Regarding Evan [AXOSBANK00008431-8432] | | | X | |
| 495. | Email dated 10/21/2019 from Manuel Cardoso to Skip Maniscalco Regarding Two New ICR Hire Searches; Email with Approval Attached [AXOSBANK00030300-30301] | | | X | |
| 496. | Email dated 03/06/2019 from Plaintiff to Adrianne Santos Regarding ICR - Correspondent Lending Review Draft Report [AXOSBANK00056765-56769] | | | X | |
| 497. | Documents listed in Defendant's Response to Special Interrogatory No. 17 Pertaining to Documents Misappropriated [AXOSBANK00020252-24979] | | | X | |
| 498. | Axos Bank 2020 10K Report | | | | X |
| 499. | Axos Bank 2021 10K Report | | | | X |
| 500. | Axos Bank 2022 10K Report | | | | X |
| 501. | Axos Bank 2023 10K Report | | | | X |
| 502. | Axos Bank 2024 10K Report | | | | X |



King & Siegel LLP

| | | | | | |
|---|---|---|---|---|---|
| 503. | Axos Bank 2025 10K Report | | | | X |
| 504. | Email Dated 12/05/2024 Regarding IDC, forensic examination, and electronic information | | | X | |
| 505. | Email Dated 07/29/2024 Regarding IDC | | | X | |
| 506. | 08/06/2024 Order Re Forensic Examination | | | X | |

DATED: November 18, 2026

Respectfully submitted,

**KING & SIEGEL LLP**

By: Robert King

Julian Burns King
Elliot J. Siegel
Robert J. King
Attorneys for Plaintiff

King & Siegel LLP